| CO. | FILE | DEPT. | CLOCK | VCHR. NO. |
|---|---|---|---|---|
| 3EE | 939935 | 7539C0 | QTWN | 00 |

# Earnings Statement

RAYMOURS FURNITURE CO., INC.
P.O. BOX 220
LIVERPOOL, NEW YORK 13088-0220

Period Beginning: 07/18/2026
Period Ending: 07/24/2026
Pay Date: 07/31/2026

Filing Status: Single/Married filing separately
Exemptions/Allowances:
Federal: Standard Withholding Table

**CHARLES C ALTORFER**
**2726 GUYTON STREET**
**EASTON PA 18045**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 25.0000 | 40.00 | 1,000.00 | 25,165.63 |
| Overtime | | | | 9.38 |
| Retroactive | | | | 40.00 |
| Vacation | | | | 1,784.00 |
| Vol Vac Purch | | | | 980.00 |
| **Gross Pay** | | | **$1,000.00** | 28,767.01 |

| Deductions | | this period | year to date |
|---|---|---|---|
| **Statutory** | | | |
| | Federal Income Tax | -69.86 | 1,958.91 |
| | Social Security Tax | -60.86 | 1,748.00 |
| | Medicare Tax | -14.24 | 408.81 |
| | PA State Income Tax | -30.13 | 865.54 |
| | Richland Twp Income Tax | -9.82 | 282.05 |
| | PA SUI Tax | -0.70 | 20.14 |
| **Other** | | | |
| | Pa Loc Serv Tax | -1.00 | |
| | Vol Life Indiv | -5.56 | 172.36 |
| | Vol Life Spouse | -2.21 | 68.51 |
| | Vol Vac Purch | -18.50* | 573.50 |
| | 401K Dollars | -50.00* | 1,389.35 |
| | 401K Loan #1 | -18.68 | 579.08 |
| | 401K Loan #2 | -4.65 | 111.60 |
| | **Net Pay** | **$713.79** | |
| | Checking Acct | -713.79 | |
| | **Net Check** | **$0.00** | |

* **Excluded from federal taxable wages**
Your federal taxable wages this period are $931.50

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Ytd 401K | | 1,389.35 |
| Ytd 401K Match | | 555.76 |
| Bal Fl Hol Hrs | | 8.00 |
| Bal Personal Hr | | 16.00 |
| Bal Vac Hours | | 8.00 |
| Bal Vol Vac | | 0.00 |

© 2000 ADP, Inc.

RAYMOURS FURNITURE CO., INC.
P.O. BOX 220
LIVERPOOL, NEW YORK 13088-0220

**Advice number:** **00000313282**
Pay date: 07/31/2026

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| CHARLES C ALTORFER | xxxxxxxxx5266 | xxxx xxxx | $713.79 |

THIS IS NOT A CHECK

VOID AFTER 180 DAYS

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. |
|---|---|---|---|---|
| 3EE | 939935 | 7539C0 | QTWN | 00[illegible] |

# Earnings Statement

ADP

*RAYMOURS FURNITURE CO., INC.*
*P.O. BOX 220*
*LIVERPOOL, NEW YORK 13088-0220*

Period Beginning: 07/11/2026
Period Ending: 07/17/2026
Pay Date: 07/24/2026

Filing Status: Single/Married filing separately
Exemptions/Allowances:
Federal: Standard Withholding Table

**CHARLES C ALTORFER**
**2726 GUYTON STREET**
**EASTON PA 18045**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 25.0000 | 38.00 | 950.00 | 24,165.63 |
| Overtime | | | | 9.38 |
| Retroactive | | | | 40.00 |
| Vacation | | | | 1,784.00 |
| Vol Vac Purch | | | | 980.00 |
| **Gross Pay** | | | **$950.00** | 27,767.01 |

| Deductions | Statutory | this period | year to date |
|---|---|---|---|
| | Federal Income Tax | -64 .16 | 1,889.05 |
| | Social Security Tax | -57 .75 | 1,687.14 |
| | Medicare Tax | -13 .50 | 394.57 |
| | PA State Income Tax | -28 .60 | 835.41 |
| | Richland Twp Income Tax | -9 .32 | 272.23 |
| | PA SUI Tax | -0 .67 | 19.44 |
| | **Other** | | |
| | Pa Loc Serv Tax | -1 .00 | |
| | Vol Life Indiv | -5 .56 | 166.80 |
| | Vol Life Spouse | -2 .21 | 66.30 |
| | Vol Vac Purch | -18 .50* | 555.00 |
| | 401K Dollars | -47 .50* | 1,339.35 |
| | 401K Loan #1 | -18 .68 | 560.40 |
| | 401K Loan #2 | -4 .65 | 106.95 |
| | **Net Pay** | **$677.90** | |
| | Checking Acct | -677 .90 | |
| | **Net Check** | **$0.00** | |

*** Excluded from federal taxable wages**
Your federal taxable wages this period are $884.00

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Ytd 401K | | 1,339.35 |
| Ytd 401K Match | | 535.76 |
| Bal Fl Hol Hrs | | 8.00 |
| Bal Personal Hr | | 16.00 |
| Bal Vac Hours | | 8.00 |
| Bal Vol Vac | | 0.00 |

© 2000 ADP, Inc.

RAYMOURS FURNITURE CO., INC.
P.O. BOX 220
LIVERPOOL, NEW YORK 13088-0220

**Advice number:** **00000303321**
Pay date: 07/24/2026

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| **CHARLES C ALTORFER** | xxxxxxxxx5266 | xxxx xxxx | $677.90 |

THIS IS NOT A CHECK

VOID AFTER 180 DAYS

**NON-NEGOTIABLE**

CO. 3EE FILE 930935 DEPT. 7539C0 CLOCK QTWN VCHR. NO. 0000293318

# Earnings Statement

ADP

*RAYMOURS FURNITURE CO., INC.*
*P.O. BOX 220*
*LIVERPOOL, NEW YORK 13088-0220*

Period Beginning: 07/04/2026
Period Ending: 07/10/2026
Pay Date: 07/17/2026

Filing Status: Single/Married filing separately
Exemptions/Allowances:
Federal: Standard Withholding Table

**CHARLES C ALTORFER**
**2726 GUYTON STREET**
**EASTON PA 18045**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 25.0000 | 40.00 | 1,000.00 | 23,215.63 |
| Overtime | | | | 9.38 |
| Retroactive | | | | 40.00 |
| Vacation | | | | 1,784.00 |
| Vol Vac Purch | | | | 980.00 |
| **Gross Pay** | | | **$1,000.00** | 26,817.01 |

| Deductions | Statutory | this period | year to date |
|---|---|---|---|
| | Federal Income Tax | -69.86 | 1,824.89 |
| | Social Security Tax | -60.85 | 1,629.39 |
| | Medicare Tax | -14.23 | 381.07 |
| | PA State Income Tax | -30.13 | 806.81 |
| | Richland Twp Income Tax | -9.82 | 262.91 |
| | PA SUI Tax | -0.70 | 18.77 |
| | **Other** | | |
| | Pa Loc Serv Tax | -1.00 | |
| | Vol Life Indiv | -5.56 | 161.24 |
| | Vol Life Spouse | -2.21 | 64.09 |
| | Vol Vac Purch | -18.50* | 536.50 |
| | 401K Dollars | -50.00* | 1,291.85 |
| | 401K Loan #1 | -18.68 | 541.72 |
| | 401K Loan #2 | -4.65 | 102.30 |
| | **Net Pay** | **$713.81** | |
| | Checking Acct | -713.81 | |
| | **Net Check** | **$0.00** | |

*** Excluded from federal taxable wages**
Your federal taxable wages this period are $931.50

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Ytd 401K | | 1,291.85 |
| Ytd 401K Match | | 516.76 |
| Bal Fl Hol Hrs | | 8.00 |
| Bal Personal Hr | | 16.00 |
| Bal Vac Hours | | 8.00 |
| Bal Vol Vac | | 0.00 |

© 2000 ADP, Inc.

RAYMOURS FURNITURE CO., INC.
P.O. BOX 220
LIVERPOOL, NEW YORK 13088-0220

**Advice number:** **00000293318**
Pay date: 07/17/2026

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| CHARLES C ALTORFER | xxxxxxxxx5266 | xxxx xxxx | $713.81 |

THIS IS NOT A CHECK

VOID AFTER 180 DAYS

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. |
|---|---|---|---|---|
| 3EE | 939935 | 7539C0 | QTWN | 0000283327 |

# Earnings Statement

RAYMOURS FURNITURE CO., INC.
P.O. BOX 220
LIVERPOOL, NEW YORK 13088-0220

Period Beginning: 06/27/2026
Period Ending: 07/03/2026
Pay Date: 07/10/2026

Filing Status: Single/Married filing separately
Exemptions/Allowances:
Federal: Standard Withholding Table

**CHARLES C ALTORFER**
**2726 GUYTON STREET**
**EASTON PA 18045**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 25.0000 | 40.00 | 1,000.00 | 22,215.63 |
| Overtime | | | | 9.38 |
| Retroactive | | | | 40.00 |
| Vacation | | | | 1,784.00 |
| Vol Vac Purch | | | | 980.00 |
| Gross Pay | | | $1,000.00 | 25,817.01 |

| Deductions | Statutory | this period | year to date |
|---|---|---|---|
| | Federal Income Tax | -69.86 | 1,755.03 |
| | Social Security Tax | -60.85 | 1,568.54 |
| | Medicare Tax | -14.24 | 366.84 |
| | PA State Income Tax | -30.13 | 776.68 |
| | Richland Twp Income Tax | -9.82 | 253.09 |
| | PA SUI Tax | -0.70 | 18.07 |
| | **Other** | | |
| | Pa Loc Serv Tax | -1.00 | |
| | Vol Life Indiv | -5.56 | 155.68 |
| | Vol Life Spouse | -2.21 | 61.88 |
| | Vol Vac Purch | -18.50* | 518.00 |
| | 401K Dollars | -50.00* | 1,241.85 |
| | 401K Loan #1 | -18.68 | 523.04 |
| | 401K Loan #2 | -4.65 | 97.65 |
| | Net Pay | $713.80 | |
| | Checking Acct | -713.80 | |
| | Net Check | $0.00 | |

*** Excluded from federal taxable wages**
Your federal taxable wages this period are $931.50

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Ytd 401K | | 1,241.85 |
| Ytd 401K Match | | 496.76 |
| Bal Fl Hol Hrs | | 8.00 |
| Bal Personal Hr | | 16.00 |
| Bal Vac Hours | | 8.00 |
| Bal Vol Vac | | 0.00 |

© 2000 ADP, Inc.

RAYMOURS FURNITURE CO., INC.
P.O. BOX 220
LIVERPOOL, NEW YORK 13088-0220

**Advice number:** 00000283327
Pay date: 07/10/2026

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| CHARLES C ALTORFER | xxxxxxxxx5266 | xxxx xxxx | $713.80 |

THIS IS NOT A CHECK

VOID AFTER 180 DAYS

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. |
|---|---|---|---|---|
| 3EE | 939935 | 7539C0 | QTWN | 0000273343 |

# Earnings Statement

ADP

*RAYMOURS FURNITURE CO., INC.*
*P.O. BOX 220*
*LIVERPOOL, NEW YORK 13088-0220*

Period Beginning: 06/20/2026
Period Ending: 06/26/2026
Pay Date: 07/02/2026

Filing Status: Single/Married filing separately
Exemptions/Allowances:
Federal: Standard Withholding Table

**CHARLES C ALTORFER**
**2726 GUYTON STREET**
**EASTON PA 18045**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 25.0000 | 24.00 | 600.00 | 21,215.63 |
| Fl Holiday Pd | 25.0000 | 8.00 | 200.00 | |
| Overtime | | | | 9.38 |
| Retroactive | | | | 40.00 |
| Vacation | | | | 1,784.00 |
| Vol Vac Purch | | | | 980.00 |
| **Gross Pay** | | | **$800.00** | 24,817.01 |

| Deductions | | this period | year to date |
|---|---|---|---|
| Statutory | | | |
| | Federal Income Tax | -47.06 | 1,685.17 |
| | Social Security Tax | -48.46 | 1,507.69 |
| | Medicare Tax | -11.33 | 352.60 |
| | PA State Income Tax | -23.99 | 746.55 |
| | Richland Twp Income Tax | -7.82 | 243.27 |
| | PA SUI Tax | -0.56 | 17.37 |
| Other | | | |
| | Pa Loc Serv Tax | -1.00 | |
| | Vol Life Indiv | -5.56 | 150.12 |
| | Vol Life Spouse | -2.21 | 59.67 |
| | Vol Vac Purch | -18.50* | 499.50 |
| | 401K Dollars | -40.00* | 1,191.85 |
| | 401K Loan #1 | -18.68 | 504.36 |
| | 401K Loan #2 | -4.65 | 93.00 |
| | **Net Pay** | **$570.18** | |
| | Checking Acct | -570.18 | |
| | **Net Check** | **$0.00** | |

*** Excluded from federal taxable wages**
Your federal taxable wages this period are $741.50

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Ytd 401K | | 1,191.85 |
| Ytd 401K Match | | 476.76 |
| Bal Fl Hol Hrs | | 8.00 |
| Bal Personal Hr | | 16.00 |
| Bal Vac Hours | | 8.00 |
| Bal Vol Vac | | 0.00 |

© 2000 ADP, Inc.

RAYMOURS FURNITURE CO., INC.
P.O. BOX 220
LIVERPOOL, NEW YORK 13088-0220

**Advice number:** **00000273343**
Pay date: 07/02/2026

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| CHARLES C ALTORFER | xxxxxxxxx5266 | xxxx xxxx | $570.18 |

THIS IS NOT A CHECK

VOID AFTER 180 DAYS

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. |
|---|---|---|---|---|
| 3EE | 939935 | 7539C0 | QTWN | 0000263324 |

# Earnings Statement

RAYMOURS FURNITURE CO., INC.
P.O. BOX 220
LIVERPOOL, NEW YORK 13088-0220

Period Beginning: 06/13/2026
Period Ending: 06/19/2026
Pay Date: 06/26/2026

Filing Status: Single/Married filing separately
Exemptions/Allowances:
Federal: Standard Withholding Table

**CHARLES C ALTORFER**
**2726 GUYTON STREET**
**EASTON PA 18045**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 25.0000 | 40.00 | 1,000.00 | 20,615.63 |
| Overtime | | | | 9.38 |
| Retroactive | | | | 40.00 |
| Vacation | | | | 1,784.00 |
| Vol Vac Purch | | | | 980.00 |
| **Gross Pay** | | | **$1,000.00** | 24,017.01 |

| Deductions | Statutory | this period | year to date |
|---|---|---|---|
| | Federal Income Tax | -69 .86 | 1,638.11 |
| | Social Security Tax | -60 .85 | 1,459.23 |
| | Medicare Tax | -14 .23 | 341.27 |
| | PA State Income Tax | -30 .13 | 722.56 |
| | Richland Twp Income Tax | -9 .82 | 235.45 |
| | PA SUI Tax | -0 .70 | 16.81 |
| | **Other** | | |
| | Pa Loc Serv Tax | -1 .00 | |
| | Vol Life Indiv | -5 .56 | 144.56 |
| | Vol Life Spouse | -2 .21 | 57.46 |
| | Vol Vac Purch | -18 .50* | 481.00 |
| | 401K Dollars | -50 .00* | 1,151.85 |
| | 401K Loan #1 | -18 .68 | 485.68 |
| | 401K Loan #2 | -4 .65 | 88.35 |
| | **Net Pay** | **$713.81** | |
| | Checking Acct | -713 .81 | |
| | **Net Check** | **$0.00** | |

*** Excluded from federal taxable wages**
Your federal taxable wages this period are $931.50

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Ytd 401K | | 1,151.85 |
| Ytd 401K Match | | 460.76 |
| Bal Fl Hol Hrs | | 8.00 |
| Bal Personal Hr | | 16.00 |
| Bal Vac Hours | | 8.00 |
| Bal Vol Vac | | 0.00 |

© 2000 ADP, Inc.

RAYMOURS FURNITURE CO., INC.
P.O. BOX 220
LIVERPOOL, NEW YORK 13088-0220

**Advice number:** **00000263324**
Pay date: 06/26/2026

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| CHARLES C ALTORFER | xxxxxxxxx5266 | xxxx xxxx | $713.81 |

THIS IS NOT A CHECK

VOID AFTER 180 DAYS

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. |
|---|---|---|---|---|
| 3EE | 939935 | 7539C0 | QTWN | 0000253332 |

# Earnings Statement

*RAYMOURS FURNITURE CO., INC.*
*P.O. BOX 220*
*LIVERPOOL, NEW YORK 13088-0220*

Period Beginning: 06/06/2026
Period Ending: 06/12/2026
Pay Date: 06/18/2026

Filing Status: Single/Married filing separately
Exemptions/Allowances:
Federal: Standard Withholding Table

**CHARLES C ALTORFER**
**2726 GUYTON STREET**
**EASTON PA 18045**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 25.0000 | 39.75 | 993.75 | 19,615.63 |
| Overtime | | | | 9.38 |
| Retroactive | | | | 40.00 |
| Vacation | | | | 1,784.00 |
| Vol Vac Purch | | | | 980.00 |
| **Gross Pay** | | | **$993.75** | 23,017.01 |

| Deductions | | this period | year to date |
|---|---|---|---|
| **Statutory** | | | |
| | Federal Income Tax | -69 .15 | 1,568.25 |
| | Social Security Tax | -60 .47 | 1,398.38 |
| | Medicare Tax | -14 .14 | 327.04 |
| | PA State Income Tax | -29 .94 | 692.43 |
| | Richland Twp Income Tax | -9 .75 | 225.63 |
| | PA SUI Tax | -0 .69 | 16.11 |
| **Other** | | | |
| | Pa Loc Serv Tax | -1 .00 | |
| | Vol Life Indiv | -5 .56 | 139.00 |
| | Vol Life Spouse | -2 .21 | 55.25 |
| | Vol Vac Purch | -18 .50* | 462.50 |
| | 401K Dollars | -49 .69* | 1,101.85 |
| | 401K Loan #1 | -18 .68 | 467.00 |
| | 401K Loan #2 | -4 .65 | 83.70 |
| | **Net Pay** | **$709.32** | |
| | Checking Acct | -709 .32 | |
| | **Net Check** | **$0.00** | |

*** Excluded from federal taxable wages**
Your federal taxable wages this period are $925.56

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Ytd 401K | | 1,101.85 |
| Ytd 401K Match | | 440.76 |
| Bal Fl Hol Hrs | | 8.00 |
| Bal Personal Hr | | 16.00 |
| Bal Vac Hours | | 8.00 |
| Bal Vol Vac | | 0.00 |

© 2000 ADP, Inc.

RAYMOURS FURNITURE CO., INC.
P.O. BOX 220
LIVERPOOL, NEW YORK 13088-0220

**Advice number:** **00000253332**
Pay date: 06/18/2026

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| CHARLES C ALTORFER | xxxxxxxxx5266 | xxxx xxxx | $709.32 |

THIS IS NOT A CHECK

VOID AFTER 180 DAYS

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. |
|---|---|---|---|---|
| 3EE | 939935 | 7539C0 | QTWN | 0000243330 |

# Earnings Statement

*RAYMOURS FURNITURE CO., INC.*
*P.O. BOX 220*
*LIVERPOOL, NEW YORK 13088-0220*

Period Beginning: 05/30/2026
Period Ending: 06/05/2026
Pay Date: 06/12/2026

Filing Status: Single/Married filing separately
Exemptions/Allowances:
Federal: Standard Withholding Table

**CHARLES C ALTORFER**
**2726 GUYTON STREET**
**EASTON PA 18045**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 25.0000 | 40.00 | 1,000.00 | 18,621.88 |
| Overtime | 37.5000 | .25 | 9.38 | 9.38 |
| Retroactive | | | | 40.00 |
| Vacation | | | | 1,784.00 |
| Vol Vac Purch | | | | 980.00 |
| **Gross Pay** | | | **$1,009.38** | 22,023.26 |

| Deductions | | this period | year to date |
|---|---|---|---|
| | **Statutory** | | |
| | Federal Income Tax | -70.93 | 1,499.10 |
| | Social Security Tax | -61.43 | 1,337.91 |
| | Medicare Tax | -14.37 | 312.90 |
| | PA State Income Tax | -30.42 | 662.49 |
| | Richland Twp Income Tax | -9.91 | 215.88 |
| | PA SUI Tax | -0.71 | 15.42 |
| | **Other** | | |
| | Pa Loc Serv Tax | -1.00 | |
| | Vol Life Indiv | -5.56 | 133.44 |
| | Vol Life Spouse | -2.21 | 53.04 |
| | Vol Vac Purch | -18.50* | 444.00 |
| | 401K Dollars | -50.47* | 1,052.16 |
| | 401K Loan #1 | -18.68 | 448.32 |
| | 401K Loan #2 | -4.65 | 79.05 |
| | **Net Pay** | **$720.54** | |
| | Checking Acct | -720.54 | |
| | **Net Check** | **$0.00** | |

*** Excluded from federal taxable wages**
Your federal taxable wages this period are $940.41

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Ytd 401K | | 1,052.16 |
| Ytd 401K Match | | 420.88 |
| Bal Fl Hol Hrs | | 8.00 |
| Bal Personal Hr | | 16.00 |
| Bal Vac Hours | | 8.00 |
| Bal Vol Vac | | 0.00 |

© 2000 ADP, Inc.

RAYMOURS FURNITURE CO., INC.
P.O. BOX 220
LIVERPOOL, NEW YORK 13088-0220

**Advice number:** **00000243330**
Pay date: 06/12/2026

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| **CHARLES C ALTORFER** | xxxxxxxxx5266 | xxxx xxxx | $720.54 |

THIS IS NOT A CHECK

**VOID AFTER 180 DAYS**

**NON-NEGOTIABLE**

CO. 3EE FILE 939935 DEPT. 7539C0 CLOCK QTWN VCHR. NO. 0000233334 1

# Earnings Statement

RAYMOURS FURNITURE CO., INC.
P.O. BOX 220
LIVERPOOL, NEW YORK 13088-0220

Period Beginning: 05/23/2026
Period Ending: 05/29/2026
Pay Date: 06/05/2026

CHARLES C ALTORFER
2726 GUYTON STREET
EASTON PA 18045

Filing Status: Single/Married filing separately
Exemptions/Allowances:
Federal: Standard Withholding Table

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 25.0000 | 40.00 | 1,000.00 | 17,621.88 |
| Retroactive | | | | 40.00 |
| Vacation | | | | 1,784.00 |
| Vol Vac Purch | | | | 980.00 |
| Gross Pay | | | $1,000.00 | 21,013.88 |

| Deductions | | this period | year to date |
|---|---|---|---|
| **Statutory** | | | |
| | Federal Income Tax | -69.86 | 1,428.17 |
| | Social Security Tax | -60.85 | 1,276.48 |
| | Medicare Tax | -14.23 | 298.53 |
| | PA State Income Tax | -30.13 | 632.07 |
| | Richland Twp Income Tax | -9.82 | 205.97 |
| | PA SUI Tax | -0.70 | 14.71 |
| **Other** | | | |
| | Pa Loc Serv Tax | -1.00 | |
| | Vol Life Indiv | -5.56 | 127.88 |
| | Vol Life Spouse | -2.21 | 50.83 |
| | Vol Vac Purch | -18.50* | 425.50 |
| | 401K Dollars | -50.00* | 1,001.69 |
| | 401K Loan #1 | -18.68 | 429.64 |
| | 401K Loan #2 | -4.65 | 74.40 |
| | Net Pay | $713.81 | |
| | Checking Acct | -713.81 | |
| | Net Check | $0.00 | |

* Excluded from federal taxable wages

Your federal taxable wages this period are $931.50

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Ytd 401K | | 1,001.69 |
| Ytd 401K Match | | 400.69 |
| Bal Fl Hol Hrs | | 8.00 |
| Bal Personal Hr | | 16.00 |
| Bal Vac Hours | | 8.00 |
| Bal Vol Vac | | 0.00 |

© 2000 ADP, Inc

RAYMOURS FURNITURE CO., INC.
P.O. BOX 220
LIVERPOOL, NEW YORK 13088-0220

Advice number: 00000233334
Pay date: 06/05/2026

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| CHARLES C ALTORFER | xxxxxxxxx5266 | xxxx xxxx | $713.81 |

THIS IS NOT A CHECK

VOID AFTER 180 DAYS

NON-NEGOTIABLE

CO. 3EE FILE 939935 DEPT. 7539C0 CLOCK QTWN VCHR. NO. 0000223343 1

# Earnings Statement

*RAYMOURS FURNITURE CO., INC.*
*P.O. BOX 220*
*LIVERPOOL, NEW YORK 13088-0220*

Period Beginning: 05/16/2026
Period Ending: 05/22/2026
Pay Date: 05/29/2026

Filing Status: Single/Married filing separately
Exemptions/Allowances:
Federal: Standard Withholding Table

**CHARLES C ALTORFER**
**2726 GUYTON STREET**
**EASTON PA 18045**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 25.0000 | 40.00 | 1,000.00 | 16,621.88 |
| Retroactive | | | | 40.00 |
| Vacation | | | | 1,784.00 |
| Vol Vac Purch | | | | 980.00 |
| Gross Pay | | | $1,000.00 | 20,013.88 |

| Deductions | | this period | year to date |
|---|---|---|---|
| **Statutory** | | | |
| | Federal Income Tax | -69.86 | 1,358.31 |
| | Social Security Tax | -60.86 | 1,215.63 |
| | Medicare Tax | -14.23 | 284.30 |
| | PA State Income Tax | -30.13 | 601.94 |
| | Richland Twp Income Tax | -9.82 | 196.15 |
| | PA SUI Tax | -0.70 | 14.01 |
| **Other** | | | |
| | Pa Loc Serv Tax | -1.00 | |
| | Vol Life Indiv | -5.56 | 122.32 |
| | Vol Life Spouse | -2.21 | 48.62 |
| | Vol Vac Purch | -18.50* | 407.00 |
| | 401K Dollars | -50.00* | 951.69 |
| | 401K Loan #1 | -18.68 | 410.96 |
| | 401K Loan #2 | -4.65 | 69.75 |
| | Net Pay | $713.80 | |
| | Checking Acct | -713.80 | |
| | Net Check | $0.00 | |

*** Excluded from federal taxable wages**

Your federal taxable wages this period are $931.50

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Ytd 401K | | 951.69 |
| Ytd 401K Match | | 380.69 |
| Bal Fl Hol Hrs | | 8.00 |
| Bal Personal Hr | | 16.00 |
| Bal Vac Hours | | 8.00 |
| Bal Vol Vac | | 0.00 |

© 2000 ADP, Inc.

RAYMOURS FURNITURE CO., INC.
P.O. BOX 220
LIVERPOOL, NEW YORK 13088-0220

**Advice number:** **00000223343**
Pay date: 05/29/2026

THIS IS NOT A CHECK

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| CHARLES C ALTORFER | xxxxxxxxx5266 | xxxx xxxx | $713.80 |

VOID AFTER 180 DAYS

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | |
|---|---|---|---|---|---|
| 3EE | 939935 | 7539C0 | QTWN | 0000213341 | 1 |

# Earnings Statement

*RAYMOURS FURNITURE CO., INC.*
*P.O. BOX 220*
*LIVERPOOL, NEW YORK 13088-0220*

Period Beginning: 05/09/2026
Period Ending: 05/15/2026
Pay Date: 05/22/2026

Filing Status: Single/Married filing separately
Exemptions/Allowances:
Federal: Standard Withholding Table

**CHARLES C ALTORFER**
**2726 GUYTON STREET**
**EASTON PA 18045**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 25.0000 | 32.00 | 800.00 | 15,621.88 |
| Retroactive | | | | 40.00 |
| Vacation | | | | 1,784.00 |
| Vol Vac Purch | | | | 980.00 |
| **Gross Pay** | | | **$800.00** | 19,013.88 |

| Deductions | | this period | year to date |
|---|---|---|---|
| **Statutory** | | | |
| | Federal Income Tax | -44 .84 | 1,288.45 |
| | Social Security Tax | -47 .30 | 1,154.77 |
| | Medicare Tax | -11 .07 | 270.07 |
| | PA State Income Tax | -23 .42 | 571.81 |
| | Richland Twp Income Tax | -7 .63 | 186.33 |
| | PA SUI Tax | -0 .56 | 13.31 |
| **Other** | | | |
| | Pa Loc Serv Tax | -1 .00 | |
| | Vol Life Indiv | -11 .12 | 116.76 |
| | Vol Life Spouse | -4 .42 | 46.41 |
| | Vol Vac Purch | -37 .00* | 388.50 |
| | 401K Dollars | -40 .00* | 901.69 |
| | 401K Loan #1 | -37 .36 | 392.28 |
| | 401K Loan #2 | -9 .30 | 65.10 |
| | **Net Pay** | **$524.98** | |
| | Checking Acct | -524 .98 | |
| | **Net Check** | **$0.00** | |

Your federal taxable wages this period are $723.00

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Ytd 401K | | 901.69 |
| Ytd 401K Match | | 360.69 |
| Bal Fl Hol Hrs | | 8.00 |
| Bal Personal Hr | | 16.00 |
| Bal Vac Hours | | 8.00 |
| Bal Vol Vac | | 0.00 |

*** Excluded from federal taxable wages**

© 2000 ADP, Inc.

RAYMOURS FURNITURE CO., INC.
P.O. BOX 220
LIVERPOOL, NEW YORK 13088-0220

**Advice number:** **00000213341**
Pay date: 05/22/2026

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| **CHARLES C ALTORFER** | xxxxxxxxx5266 | xxxx xxxx | $524.98 |

THIS IS NOT A CHECK

VOID AFTER 180 DAYS

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. |
|---|---|---|---|---|
| 3EE | 939935 | 7539C0 | QTWN | 0000193367 |

# Earnings Statement

ADP

*RAYMOURS FURNITURE CO., INC.*
*P.O. BOX 220*
*LIVERPOOL, NEW YORK 13088-0220*

Period Beginning: 04/25/2026
Period Ending: 05/01/2026
Pay Date: 05/08/2026

Filing Status: Single/Married filing separately
Exemptions/Allowances:
Federal: Standard Withholding Table

**CHARLES C ALTORFER**
**2726 GUYTON STREET**
**EASTON PA 18045**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Vacation | 25.0000 | 40.00 | 1,000.00 | 1,784.00 |
| Regular | 25.0000 | | | 14,821.88 |
| Retroactive | | | | 40.00 |
| Vol Vac Purch | | | | 980.00 |
| **Gross Pay** | | | **$1,000.00** | 18,213.88 |

| Deductions | Statutory | this period | year to date |
|---|---|---|---|
| | Federal Income Tax | -69.86 | 1,243.61 |
| | Social Security Tax | -60.86 | 1,107.47 |
| | Medicare Tax | -14.23 | 259.00 |
| | PA State Income Tax | -30.13 | 548.39 |
| | Richland Twp Income Tax | -9.82 | 178.70 |
| | PA SUI Tax | -0.70 | 12.75 |
| | **Other** | | |
| | Pa Loc Serv Tax | -1.00 | |
| | Vol Life Indiv | -5.56 | 105.64 |
| | Vol Life Spouse | -2.21 | 41.99 |
| | Vol Vac Purch | -18.50* | 351.50 |
| | 401K Dollars | -50.00* | 861.69 |
| | 401K Loan #1 | -18.68 | 354.92 |
| | 401K Loan #2 | -4.65 | 55.80 |
| | **Net Pay** | **$713.80** | |
| | Checking Acct | -713.80 | |
| | **Net Check** | **$0.00** | |

*** Excluded from federal taxable wages**

Your federal taxable wages this period are $931.50

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Ytd 401K | | 861.69 |
| Ytd 401K Match | | 344.69 |
| Bal Fl Hol Hrs | | 8.00 |
| Bal Personal Hr | | 16.00 |
| Bal Vac Hours | | 8.00 |
| Bal Vol Vac | | 0.00 |

© 2000 ADP, Inc.

RAYMOURS FURNITURE CO., INC.
P.O. BOX 220
LIVERPOOL, NEW YORK 13088-0220

**Advice number:** **00000193367**
Pay date: 05/08/2026

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| **CHARLES C ALTORFER** | xxxxxxxxx5266 | xxxx xxxx | $713.80 |

THIS IS NOT A CHECK

VOID AFTER 180 DAYS

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. |
|---|---|---|---|---|
| 3EE | 939935 | 7539C0 | QTWN | 0000183377 |

# Earnings Statement

ADP

*RAYMOURS FURNITURE CO., INC.*
*P.O. BOX 220*
*LIVERPOOL, NEW YORK 13088-0220*

Period Beginning: 04/18/2026
Period Ending: 04/24/2026
Pay Date: 05/01/2026

Filing Status: Single/Married filing separately
Exemptions/Allowances:
Federal: Standard Withholding Table

**CHARLES C ALTORFER**
**2726 GUYTON STREET**
**EASTON PA 18045**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 25.0000 | 6.00 | 150.00 | 14,821.88 |
| Vol Vac Purch | 24.5000 | 32.00 | 784.00 | 980.00 |
| Retroactive | | | | 40.00 |
| Vacation | | | | 784.00 |
| **Gross Pay** | | | **$934.00** | 17,213.88 |

| Deductions | | this period | year to date |
|---|---|---|---|
| **Statutory** | | | |
| | Federal Income Tax | -67.04 | 1,173.75 |
| | Social Security Tax | -56.76 | 1,046.61 |
| | Medicare Tax | -13.27 | 244.77 |
| | PA State Income Tax | -28.11 | 518.26 |
| | Richland Twp Income Tax | -9.16 | 168.88 |
| | PA SUI Tax | -0.65 | 12.05 |
| **Other** | | | |
| | Pa Loc Serv Tax | -1.00 | |
| | Vol Life Indiv | -5.56 | 100.08 |
| | Vol Life Spouse | -2.21 | 39.78 |
| | Vol Vac Purch | -18.50* | 333.00 |
| | 401K Dollars | -7.50* | 811.69 |
| | 401K Loan #1 | -18.68 | 336.24 |
| | 401K Loan #2 | -4.65 | 51.15 |
| | **Net Pay** | **$700.91** | |
| | Checking Acct | -700.91 | |
| | **Net Check** | **$0.00** | |

Your federal taxable wages this period are $908.00

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Ytd 401K | | 811.69 |
| Ytd 401K Match | | 324.69 |
| Bal Fl Hol Hrs | | 8.00 |
| Bal Personal Hr | | 16.00 |
| Bal Vac Hours | | 48.00 |
| Bal Vol Vac | | 0.00 |

*** Excluded from federal taxable wages**

© 2000 ADP, Inc.

RAYMOURS FURNITURE CO., INC.
P.O. BOX 220
LIVERPOOL, NEW YORK 13088-0220

**Advice number:** **00000183377**
Pay date: 05/01/2026

THIS IS NOT A CHECK

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| CHARLES C ALTORFER | xxxxxxxxx5266 | xxxx xxxx | $700.91 |

VOID AFTER 180 DAYS

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. |
|---|---|---|---|---|
| 3EE | 939935 | 7539C0 | QTWN | 0000173415 |

# Earnings Statement

ADP

*RAYMOURS FURNITURE CO., INC.*
*P.O. BOX 220*
*LIVERPOOL, NEW YORK 13088-0220*

Period Beginning: 04/11/2026
Period Ending: 04/17/2026
Pay Date: 04/24/2026

Filing Status: Single/Married filing separately
Exemptions/Allowances:
Federal: Standard Withholding Table

**CHARLES C ALTORFER**
**2726 GUYTON STREET**
**EASTON PA 18045**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 25.0000 | 40.00 | 1,000.00 | 14,671.88 |
| Retroactive | | | | 40.00 |
| Vacation | | | | 784.00 |
| Vol Vac Purch | | | | 196.00 |
| **Gross Pay** | | | **$1,000.00** | 16,279.88 |

| Deductions | Statutory | this period | year to date |
|---|---|---|---|
| | Federal Income Tax | -69.86 | 1,106.71 |
| | Social Security Tax | -60.85 | 989.85 |
| | Medicare Tax | -14.23 | 231.50 |
| | PA State Income Tax | -30.13 | 490.15 |
| | Richland Twp Income Tax | -9.82 | 159.72 |
| | PA SUI Tax | -0.70 | 11.40 |
| | **Other** | | |
| | Pa Loc Serv Tax | -1.00 | |
| | Vol Life Indiv | -5.56 | 94.52 |
| | Vol Life Spouse | -2.21 | 37.57 |
| | Vol Vac Purch | -18.50* | 314.50 |
| | 401K Dollars | -50.00* | 804.19 |
| | 401K Loan #1 | -18.68 | 317.56 |
| | 401K Loan #2 | -4.65 | 46.50 |
| | **Net Pay** | **$713.81** | |
| | Checking Acct | -713.81 | |
| | **Net Check** | **$0.00** | |

*** Excluded from federal taxable wages**

Your federal taxable wages this period are $931.50

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Ytd 401K | | 804.19 |
| Ytd 401K Match | | 321.69 |
| Bal Fl Hol Hrs | | 0.00 |
| Bal Personal Hr | | 16.00 |
| Bal Vac Hours | | 48.00 |
| Bal Vol Vac | | 32.00 |

© 2000 ADP, Inc.

RAYMOURS FURNITURE CO., INC.
P.O. BOX 220
LIVERPOOL, NEW YORK 13088-0220

**Advice number:** **00000173415**
Pay date: 04/24/2026

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| CHARLES C ALTORFER | xxxxxxxxx5266 | xxxx xxxx | $713.81 |

THIS IS NOT A CHECK

VOID AFTER 180 DAYS

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | |
|---|---|---|---|---|---|
| 3EE | 939935 | 7539C0 | QTWN | 0000163425 | 1 |

# Earnings Statement

ADP

*RAYMOURS FURNITURE CO., INC.*
*P.O. BOX 220*
*LIVERPOOL, NEW YORK 13088-0220*

Period Beginning: 04/04/2026
Period Ending: 04/10/2026
Pay Date: 04/17/2026

Filing Status: Single/Married filing separately
Exemptions/Allowances:
Federal: Standard Withholding Table

**CHARLES C ALTORFER**
**2726 GUYTON STREET**
**EASTON PA 18045**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 25.0000 | 32.00 | 800.00 | 13,671.88 |
| Retroactive | | | | 40.00 |
| Vacation | | | | 784.00 |
| Vol Vac Purch | | | | 196.00 |
| **Gross Pay** | | | **$800.00** | 15,279.88 |

| Deductions | | this period | year to date |
|---|---|---|---|
| **Statutory** | | | |
| | Federal Income Tax | -47.06 | 1,036.85 |
| | Social Security Tax | -48.45 | 929.00 |
| | Medicare Tax | -11.34 | 217.27 |
| | PA State Income Tax | -23.99 | 460.02 |
| | Richland Twp Income Tax | -7.82 | 149.90 |
| | PA SUI Tax | -0.56 | 10.70 |
| **Other** | | | |
| | Pa Loc Serv Tax | -1.00 | |
| | Vol Life Indiv | -5.56 | 88.96 |
| | Vol Life Spouse | -2.21 | 35.36 |
| | Vol Vac Purch | -18.50* | 296.00 |
| | 401K Dollars | -40.00* | 754.19 |
| | 401K Loan #1 | -18.68 | 298.88 |
| | 401K Loan #2 | -4.65 | 41.85 |
| | **Net Pay** | **$570.18** | |
| | Checking Acct | -570.18 | |
| | **Net Check** | **$0.00** | |

*** Excluded from federal taxable wages**

Your federal taxable wages this period are $741.50

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Ytd 401K | | 754.19 |
| Ytd 401K Match | | 301.69 |
| Bal Fl Hol Hrs | | 0.00 |
| Bal Personal Hr | | 16.00 |
| Bal Vac Hours | | 48.00 |
| Bal Vol Vac | | 32.00 |

© 2000 ADP, Inc.

RAYMOURS FURNITURE CO., INC.
P.O. BOX 220
LIVERPOOL, NEW YORK 13088-0220

**Advice number:** **00000163425**
Pay date: 04/17/2026

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| CHARLES C ALTORFER | xxxxxxxxx5266 | xxxx xxxx | $570.18 |

THIS IS NOT A CHECK

VOID AFTER 180 DAYS

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. |
|---|---|---|---|---|
| 3EE | 939935 | 7539C0 | QTWN | 0000153448 |

# Earnings Statement

*RAYMOURS FURNITURE CO., INC.*
*P.O. BOX 220*
*LIVERPOOL, NEW YORK 13088-0220*

Period Beginning: 03/28/2026
Period Ending: 04/03/2026
Pay Date: 04/10/2026

Filing Status: Single/Married filing separately
Exemptions/Allowances:
Federal: Standard Withholding Table

**CHARLES C ALTORFER**
**2726 GUYTON STREET**
**EASTON PA 18045**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 25.0000 | 37.75 | 943.75 | 12,871.88 |
| Retroactive | | | | 40.00 |
| Vacation | | | | 784.00 |
| Vol Vac Purch | | | | 196.00 |
| **Gross Pay** | | | **$943.75** | 14,479.88 |

| Deductions | | this period | year to date |
|---|---|---|---|
| **Statutory** | | | |
| | Federal Income Tax | -63.45 | 989.79 |
| | Social Security Tax | -57.37 | 880.55 |
| | Medicare Tax | -13.41 | 205.93 |
| | PA State Income Tax | -28.41 | 436.03 |
| | Richland Twp Income Tax | -9.25 | 142.08 |
| | PA SUI Tax | -0.66 | 10.14 |
| **Other** | | | |
| | Pa Loc Serv Tax | -1.00 | |
| | Vol Life Indiv | -5.56 | 83.40 |
| | Vol Life Spouse | -2.21 | 33.15 |
| | Vol Vac Purch | -18.50* | 277.50 |
| | 401K Dollars | -47.19* | 714.19 |
| | 401K Loan #1 | -18.68 | 280.20 |
| | 401K Loan #2 | -4.65 | 37.20 |
| | **Net Pay** | **$673.41** | |
| | Checking Acct | -673.41 | |
| | **Net Check** | **$0.00** | |

Your federal taxable wages this period are $878.06

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Ytd 401K | | 714.19 |
| Ytd 401K Match | | 285.69 |
| Bal Fl Hol Hrs | | 0.00 |
| Bal Personal Hr | | 16.00 |
| Bal Vac Hours | | 48.00 |
| Bal Vol Vac | | 32.00 |

*** Excluded from federal taxable wages**

© 2000 ADP, Inc.

RAYMOURS FURNITURE CO., INC.
P.O. BOX 220
LIVERPOOL, NEW YORK 13088-0220

**Advice number:** **00000153448**
Pay date: 04/10/2026

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| **CHARLES C ALTORFER** | xxxxxxxxx5266 | xxxx xxxx | $673.41 |

THIS IS NOT A CHECK

VOID AFTER 180 DAYS

**NON-NEGOTIABLE**

| CO. | FILE | DEPT | CLOCK | VCHR. NO. |
|---|---|---|---|---|
| 3EE | 939935 | 7539C0 | QTWN | 0000143449 |

# Earnings Statement

RAYMOURS FURNITURE CO., INC.
P.O. BOX 220
LIVERPOOL, NEW YORK 13088-0220

Period Beginning: 03/21/2026
Period Ending: 03/27/2026
Pay Date: 04/03/2026

Filing Status: Single/Married filing separately
Exemptions/Allowances:
Federal: Standard Withholding Table

CHARLES C ALTORFER
2726 GUYTON STREET
EASTON PA 18045

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 25.0000 | 40.00 | 1,000.00 | 11,928.13 |
| Retroactive | | | | 40.00 |
| Vacation | | | | 784.00 |
| Vol Vac Purch | | | | 196.00 |
| **Gross Pay** | | | **$1,000.00** | 13,536.13 |

| Deductions | Statutory | this period | year to date |
|---|---|---|---|
| | Federal Income Tax | -69 .86 | 926.34 |
| | Social Security Tax | -60 .85 | 823.18 |
| | Medicare Tax | -14 .23 | 192.52 |
| | PA State Income Tax | -30 .13 | 407.62 |
| | Richland Twp Income Tax | -9 .82 | 132.83 |
| | PA SUI Tax | -0 .70 | 9.48 |
| | **Other** | | |
| | Pa Loc Serv Tax | -1 .00 | |
| | Vol Life Indiv | -5 .56 | 77.84 |
| | Vol Life Spouse | -2 .21 | 30.94 |
| | Vol Vac Purch | -18 .50* | 259.00 |
| | 401K Dollars | -50 .00* | 667.00 |
| | 401K Loan #1 | -18 .68 | 261.52 |
| | 401K Loan #2 | -4 .65 | 32.55 |
| | **Net Pay** | **$713.81** | |
| | Checking Acct | -713 .81 | |
| | **Net Check** | **$0.00** | |

Your federal taxable wages this period are $931.50

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Ytd 401K | | 667.00 |
| Ytd 401K Match | | 266.81 |
| Bal Fl Hol Hrs | | 0.00 |
| Bal Personal Hr | | 16.00 |
| Bal Vac Hours | | 48.00 |
| Bal Vol Vac | | 32.00 |

*** Excluded from federal taxable wages**

© 2000 ADP, Inc.

RAYMOURS FURNITURE CO., INC.
P.O. BOX 220
LIVERPOOL, NEW YORK 13088-0220

**Advice number:** **00000143449**
Pay date: 04/03/2026

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| CHARLES C ALTORFER | xxxxxxxxx5266 | xxxx xxxx | $713.81 |

THIS IS NOT A CHECK

VOID AFTER 180 DAYS

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. |
|---|---|---|---|---|
| 3EE | 939935 | 7539C0 | QTWN | 0000133450 |

# Earnings Statement

ADP

RAYMOURS FURNITURE CO., INC.
P.O. BOX 220
LIVERPOOL, NEW YORK 13088-0220

Period Beginning: 03/14/2026
Period Ending: 03/20/2026
Pay Date: 03/27/2026

Filing Status: Single/Married filing separately
Exemptions/Allowances:
Federal: Standard Withholding Table

**CHARLES C ALTORFER**
**2726 GUYTON STREET**
**EASTON PA 18045**

| **Earnings** | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 25.0000 | 39.00 | 975.00 | 10,928.13 |
| Retroactive | | | 40.00 | 40.00 |
| Vacation | | | | 784.00 |
| Vol Vac Purch | | | | 196.00 |
| **Gross Pay** | | | **$1,015.00** | 12,536.13 |

| **Deductions** | | this period | year to date |
|---|---|---|---|
| **Statutory** | | | |
| | Federal Income Tax | -71 .57 | 856.48 |
| | Social Security Tax | -61 .78 | 762.33 |
| | Medicare Tax | -14 .45 | 178.29 |
| | PA State Income Tax | -30 .59 | 377.49 |
| | Richland Twp Income Tax | -9 .97 | 123.01 |
| | PA SUI Tax | -0 .72 | 8.78 |
| **Other** | | | |
| | Pa Loc Serv Tax | -1 .00 | |
| | Vol Life Indiv | -5 .56 | 72.28 |
| | Vol Life Spouse | -2 .21 | 28.73 |
| | Vol Vac Purch | -18 .50* | 240.50 |
| | 401K Dollars | -50 .75* | 617.00 |
| | 401K Loan #1 | -18 .68 | 242.84 |
| | 401K Loan #2 | -4 .65 | 27.90 |
| | **Net Pay** | **$724.57** | |
| | Checking Acct | -724 .57 | |
| | **Net Check** | **$0.00** | |

*** Excluded from federal taxable wages**

Your federal taxable wages this period are $945.75

| **Other Benefits and Information** | this period | total to date |
|---|---|---|
| Ytd 401K | | 617.00 |
| Ytd 401K Match | | 246.81 |
| Bal Fl Hol Hrs | | 0.00 |
| Bal Personal Hr | | 16.00 |
| Bal Vac Hours | | 48.00 |
| Bal Vol Vac | | 32.00 |

**Important Notes**

YOUR HOURLY RATE HAS BEEN CHANGED FROM 24.5000 TO 25.0000.

© 2000 ADP, Inc.

RAYMOURS FURNITURE CO., INC.
P.O. BOX 220
LIVERPOOL, NEW YORK 13088-0220

**Advice number:** **00000133450**
Pay date: 03/27/2026

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| CHARLES C ALTORFER | xxxxxxxxx5266 | xxxx xxxx | $724.57 |

THIS IS NOT A CHECK

VOID AFTER 180 DAYS

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. |
|---|---|---|---|---|
| 3EE | 939935 | 7539C0 | QTWN | 0000123461 1 |

# Earnings Statement

ADP

RAYMOURS FURNITURE CO., INC.
P.O. BOX 220
LIVERPOOL, NEW YORK 13088-0220

Period Beginning: 03/07/2026
Period Ending: 03/13/2026
Pay Date: 03/20/2026

Filing Status: Single/Married filing separately
Exemptions/Allowances:
Federal: Standard Withholding Table

CHARLES C ALTORFER
2726 GUYTON STREET
EASTON PA 18045

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 24.5000 | 40.00 | 980.00 | 9,953.13 |
| Vacation | | | | 784.00 |
| Vol Vac Purch | | | | 196.00 |
| **Gross Pay** | | | **$980.00** | 11,521.13 |

| Deductions | | this period | year to date |
|---|---|---|---|
| **Statutory** | | | |
| | Federal Income Tax | -67.58 | 784.91 |
| | Social Security Tax | -59.62 | 700.55 |
| | Medicare Tax | -13.94 | 163.84 |
| | PA State Income Tax | -29.52 | 346.90 |
| | Richland Twp Income Tax | -9.62 | 113.04 |
| | PA SUI Tax | -0.68 | 8.06 |
| **Other** | | | |
| | Pa Loc Serv Tax | -1.00 | |
| | Vol Life Indiv | -5.56 | 66.72 |
| | Vol Life Spouse | -2.21 | 26.52 |
| | Vol Vac Purch | -18.50* | 222.00 |
| | 401K Dollars | -49.00* | 566.25 |
| | 401K Loan #1 | -18.68 | 224.16 |
| | 401K Loan #2 | -4.65 | 23.25 |
| | **Net Pay** | **$699.44** | |
| | Checking Acct | -699.44 | |
| | **Net Check** | **$0.00** | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Ytd 401K | | 566.25 |
| Ytd 401K Match | | 226.51 |
| Bal Fl Hol Hrs | | 0.00 |
| Bal Personal Hr | | 16.00 |
| Bal Vac Hours | | 48.00 |
| Bal Vol Vac | | 32.00 |

*** Excluded from federal taxable wages**
Your federal taxable wages this period are $912.50

© 2000 ADP, Inc.

RAYMOURS FURNITURE CO., INC.
P.O. BOX 220
LIVERPOOL, NEW YORK 13088-0220

**Advice number:** 00000123461
Pay date: 03/20/2026

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| CHARLES C ALTORFER | xxxxxxxxx5266 | xxxx xxxx | $699.44 |

THIS IS NOT A CHECK

VOID AFTER 180 DAYS

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | |
|---|---|---|---|---|---|
| 3EE | 939935 | 7539C0 | QTWN | 0000113460 | 1 |

# Earnings Statement

*RAYMOURS FURNITURE CO., INC.*
*P.O. BOX 220*
*LIVERPOOL, NEW YORK 13088-0220*

Period Beginning: 02/28/2026
Period Ending: 03/06/2026
Pay Date: 03/13/2026

Filing Status: Single/Married filing separately
Exemptions/Allowances:
Federal: Standard Withholding Table

**CHARLES C ALTORFER**
**2726 GUYTON STREET**
**EASTON PA 18045**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 24.5000 | 32.00 | 784.00 | 8,973.13 |
| Personal | 24.5000 | 8.00 | 196.00 | |
| Vacation | | | | 784.00 |
| Vol Vac Purch | | | | 196.00 |
| **Gross Pay** | | | **$980.00** | 10,541.13 |

| Deductions | | this period | year to date |
|---|---|---|---|
| **Statutory** | | | |
| | Federal Income Tax | -67.58 | 717.33 |
| | Social Security Tax | -59.61 | 640.93 |
| | Medicare Tax | -13.95 | 149.90 |
| | PA State Income Tax | -29.52 | 317.38 |
| | Richland Twp Income Tax | -9.62 | 103.42 |
| | PA SUI Tax | -0.69 | 7.38 |
| **Other** | | | |
| | Pa Loc Serv Tax | -1.00 | |
| | Vol Life Indiv | -5.56 | 61.16 |
| | Vol Life Spouse | -2.21 | 24.31 |
| | Vol Vac Purch | -18.50* | 203.50 |
| | 401K Dollars | -49.00* | 517.25 |
| | 401K Loan #1 | -18.68 | 205.48 |
| | 401K Loan #2 | -4.65 | 18.60 |
| | **Net Pay** | **$699.43** | |
| | Checking Acct | -699.43 | |
| | **Net Check** | **$0.00** | |

Your federal taxable wages this period are $912.50

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Ytd 401K | | 517.25 |
| Ytd 401K Match | | 206.91 |
| Bal Fl Hol Hrs | | 0.00 |
| Bal Personal Hr | | 16.00 |
| Bal Vac Hours | | 48.00 |
| Bal Vol Vac | | 32.00 |

*** Excluded from federal taxable wages**

© 2000 ADP, Inc.

RAYMOURS FURNITURE CO., INC.
P.O. BOX 220
LIVERPOOL, NEW YORK 13088-0220

**Advice number:** **00000113460**
Pay date: 03/13/2026

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| CHARLES C ALTORFER | xxxxxxxxx5266 | xxxx xxxx | $699.43 |

THIS IS NOT A CHECK

VOID AFTER 180 DAYS

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | |
|---|---|---|---|---|---|
| 3EE | 939935 | 7539C0 | QTWN | 0000103481 | 1 |

# Earnings Statement

ADP

*RAYMOURS FURNITURE CO., INC.*
*P.O. BOX 220*
*LIVERPOOL, NEW YORK 13088-0220*

Period Beginning: 02/21/2026
Period Ending: 02/27/2026
Pay Date: 03/06/2026

Filing Status: Single/Married filing separately
Exemptions/Allowances:
Federal: Standard Withholding Table

**CHARLES C ALTORFER**
**2726 GUYTON STREET**
**EASTON PA 18045**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 24.5000 | 30.50 | 747.25 | 8,189.13 |
| Vacation | 24.5000 | 8.00 | 196.00 | 784.00 |
| Vol Vac Purch | | | | 196.00 |
| **Gross Pay** | | | **$943.25** | 9,561.13 |

| Deductions | Statutory | this period | year to date |
|---|---|---|---|
| | Federal Income Tax | -63.39 | 649.75 |
| | Social Security Tax | -57.33 | 581.32 |
| | Medicare Tax | -13.40 | 135.95 |
| | PA State Income Tax | -28.39 | 287.86 |
| | Richland Twp Income Tax | -9.25 | 93.80 |
| | PA SUI Tax | -0.66 | 6.69 |
| | **Other** | | |
| | Pa Loc Serv Tax | -1.00 | |
| | Vol Life Indiv | -5.56 | 55.60 |
| | Vol Life Spouse | -2.21 | 22.10 |
| | Vol Vac Purch | -18.50* | 185.00 |
| | 401K Dollars | -47.16* | 468.25 |
| | 401K Loan #1 | -18.68 | 186.80 |
| | 401K Loan #2 | -4.65 | 13.95 |
| | **Net Pay** | **$673.07** | |
| | Checking Acct | -673.07 | |
| | **Net Check** | **$0.00** | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Ytd 401K | | 468.25 |
| Ytd 401K Match | | 187.31 |
| Bal Fl Hol Hrs | | 0.00 |
| Bal Personal Hr | | 24.00 |
| Bal Vac Hours | | 48.00 |
| Bal Vol Vac | | 32.00 |

*** Excluded from federal taxable wages**
Your federal taxable wages this period are $877.59

© 2000 ADP, Inc.

RAYMOURS FURNITURE CO., INC.
P.O. BOX 220
LIVERPOOL, NEW YORK 13088-0220

**Advice number:** **00000103481**
Pay date: 03/06/2026

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| CHARLES C ALTORFER | xxxxxxxxx5266 | xxxx xxxx | $673.07 |

THIS IS NOT A CHECK

VOID AFTER 180 DAYS

**NON-NEGOTIABLE**

| CO. | FILE | DEPT | CLOCK | VCHR. NO. | |
|---|---|---|---|---|---|
| 3EE | 939935 | 7539C0 | QTWN | 0000093523 | 1 |

# Earnings Statement

RAYMOURS FURNITURE CO., INC.
P.O. BOX 220
LIVERPOOL, NEW YORK 13088-0220

Period Beginning: 02/14/2026
Period Ending: 02/20/2026
Pay Date: 02/27/2026

Filing Status: Single/Married filing separately
Exemptions/Allowances:
Federal: Standard Withholding Table

**CHARLES C ALTORFER**
**2726 GUYTON STREET**
**EASTON PA 18045**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 24.5000 | 40.00 | 980.00 | 7,441.88 |
| Vacation | | | | 588.00 |
| Vol Vac Purch | | | | 196.00 |
| **Gross Pay** | | | **$980.00** | 8,617.88 |

| Deductions | Statutory | this period | year to date |
|---|---|---|---|
| | Federal Income Tax | -67.58 | 586.36 |
| | Social Security Tax | -59.62 | 523.99 |
| | Medicare Tax | -13.95 | 122.55 |
| | PA State Income Tax | -29.52 | 259.47 |
| | Richland Twp Income Tax | -9.62 | 84.55 |
| | PA SUI Tax | -0.68 | 6.03 |
| | **Other** | | |
| | Pa Loc Serv Tax | -1.00 | |
| | Vol Life Indiv | -5.56 | 50.04 |
| | Vol Life Spouse | -2.21 | 19.89 |
| | Vol Vac Purch | -18.50* | 166.50 |
| | 401K Dollars | -49.00* | 421.09 |
| | 401K Loan #1 | -18.68 | 168.12 |
| | 401K Loan #2 | -4.65 | 9.30 |
| | **Net Pay** | **$699.43** | |
| | Checking Acct | -699.43 | |
| | **Net Check** | **$0.00** | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Ytd 401K | | 421.09 |
| Ytd 401K Match | | 168.44 |
| Bal Fl Hol Hrs | | 0.00 |
| Bal Personal Hr | | 24.00 |
| Bal Vac Hours | | 56.00 |
| Bal Vol Vac | | 32.00 |

*** Excluded from federal taxable wages**
Your federal taxable wages this period are $912.50

© 2000 ADP, Inc.

RAYMOURS FURNITURE CO., INC.
P.O. BOX 220
LIVERPOOL, NEW YORK 13088-0220

**Advice number:** **00000093523**
Pay date: 02/27/2026

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| CHARLES C ALTORFER | xxxxxxxxx5266 | xxxx xxxx | $699.43 |

THIS IS NOT A CHECK

VOID AFTER 180 DAYS

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | |
|---|---|---|---|---|---|
| 3EE | 939935 | 7539C0 | QTWN | 0000083533 | 1 |

# Earnings Statement

ADP

RAYMOURS FURNITURE CO., INC.
P.O. BOX 220
LIVERPOOL, NEW YORK 13088-0220

Period Beginning: 02/07/2026
Period Ending: 02/13/2026
Pay Date: 02/20/2026

Filing Status: Single/Married filing separately
Exemptions/Allowances:
Federal: Standard Withholding Table

**CHARLES C ALTORFER**
**2726 GUYTON STREET**
**EASTON PA 18045**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 24.5000 | 40.00 | 980.00 | 6,461.88 |
| Vacation | | | | 588.00 |
| Vol Vac Purch | | | | 196.00 |
| **Gross Pay** | | | **$980.00** | 7,637.88 |

| Deductions | | this period | year to date |
|---|---|---|---|
| **Statutory** | | | |
| | Federal Income Tax | -67.58 | 518.78 |
| | Social Security Tax | -59.61 | 464.37 |
| | Medicare Tax | -13.94 | 108.60 |
| | PA State Income Tax | -29.52 | 229.95 |
| | Richland Twp Income Tax | -9.62 | 74.93 |
| | PA SUI Tax | -0.69 | 5.35 |
| **Other** | | | |
| | Pa Loc Serv Tax | -1.00 | |
| | Vol Life Indiv | -5.56 | 44.48 |
| | Vol Life Spouse | -2.21 | 17.68 |
| | Vol Vac Purch | -18.50* | 148.00 |
| | 401K Dollars | -49.00* | 372.09 |
| | 401K Loan #1 | -18.68 | 149.44 |
| | 401K Loan #2 | -4.65 | 4.65 |
| | **Net Pay** | **$699.44** | |
| | Checking Acct | -699.44 | |
| | **Net Check** | **$0.00** | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Ytd 401K | | 372.09 |
| Ytd 401K Match | | 148.84 |
| Bal Fl Hol Hrs | | 0.00 |
| Bal Personal Hr | | 24.00 |
| Bal Vac Hours | | 56.00 |
| Bal Vol Vac | | 32.00 |

*** Excluded from federal taxable wages**
Your federal taxable wages this period are $912.50

© 2000 ADP, Inc.

RAYMOURS FURNITURE CO., INC.
P.O. BOX 220
LIVERPOOL, NEW YORK 13088-0220

**Advice number:** **00000083533**
Pay date: 02/20/2026

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| CHARLES C ALTORFER | xxxxxxxxx5266 | xxxx xxxx | $699.44 |

THIS IS NOT A CHECK

VOID AFTER 180 DAYS

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | |
|---|---|---|---|---|---|
| 3EE | 939935 | 7539C0 | QTWN | 0000073534 | 1 |

# Earnings Statement

ADP

*RAYMOURS FURNITURE CO., INC.*
*P.O. BOX 220*
*LIVERPOOL, NEW YORK 13088-0220*

Period Beginning: 01/31/2026
Period Ending: 02/06/2026
Pay Date: 02/13/2026

Filing Status: Single/Married filing separately
Exemptions/Allowances:
Federal: Standard Withholding Table

**CHARLES C ALTORFER**
**2726 GUYTON STREET**
**EASTON PA 18045**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 24.5000 | 32.00 | 784.00 | 5,481.88 |
| Vacation | 24.5000 | 8.00 | 196.00 | 588.00 |
| Vol Vac Purch | | | | 196.00 |
| **Gross Pay** | | | **$980.00** | 6,657.88 |

| Deductions | Statutory | this period | year to date |
|---|---|---|---|
| | Federal Income Tax | -67.58 | 451.20 |
| | Social Security Tax | -59.61 | 404.76 |
| | Medicare Tax | -13.94 | 94.66 |
| | PA State Income Tax | -29.52 | 200.43 |
| | Richland Twp Income Tax | -9.62 | 65.31 |
| | PA SUI Tax | -0.69 | 4.66 |
| | **Other** | | |
| | Pa Loc Serv Tax | -1.00 | |
| | Vol Life Indiv | -5.56 | 38.92 |
| | Vol Life Spouse | -2.21 | 15.47 |
| | Vol Vac Purch | -18.50* | 129.50 |
| | 401K Dollars | -49.00* | 323.09 |
| | 401K Loan #1 | -18.68 | 130.76 |
| | **Net Pay** | **$704.09** | |
| | Checking Acct | -704.09 | |
| | **Net Check** | **$0.00** | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Ytd 401K | | 323.09 |
| Ytd 401K Match | | 129.24 |
| Bal Fl Hol Hrs | | 0.00 |
| Bal Personal Hr | | 24.00 |
| Bal Vac Hours | | 56.00 |
| Bal Vol Vac | | 32.00 |

*** Excluded from federal taxable wages**
Your federal taxable wages this period are $912.50

© 2000 ADP, Inc.

RAYMOURS FURNITURE CO., INC.
P.O. BOX 220
LIVERPOOL, NEW YORK 13088-0220

**Advice number:** **00000073534**
Pay date: 02/13/2026

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| CHARLES C ALTORFER | xxxxxxxxx5266 | xxxx xxxx | $704.09 |

THIS IS NOT A CHECK

VOID AFTER 180 DAYS

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. |
|---|---|---|---|---|
| 3EE | 939935 | 7539C0 | QTWN | 0000063511 1 |

# Earnings Statement

ADP

*RAYMOURS FURNITURE CO., INC.*
*P.O. BOX 220*
*LIVERPOOL, NEW YORK 13088-0220*

Period Beginning: 01/24/2026
Period Ending: 01/30/2026
Pay Date: 02/06/2026

Filing Status: Single/Married filing separately
Exemptions/Allowances:
Federal: Standard Withholding Table

**CHARLES C ALTORFER**
**2726 GUYTON STREET**
**EASTON PA 18045**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 24.5000 | 24.00 | 588.00 | 4,697.88 |
| Vacation | 24.5000 | 8.00 | 196.00 | 392.00 |
| Vol Vac Purch | | | | 196.00 |
| **Gross Pay** | | | **$784.00** | 5,677.88 |

| Deductions | | this period | year to date |
|---|---|---|---|
| **Statutory** | | | |
| | Federal Income Tax | -45.24 | 383.62 |
| | Social Security Tax | -47.46 | 345.15 |
| | Medicare Tax | -11.10 | 80.72 |
| | PA State Income Tax | -23.50 | 170.91 |
| | Richland Twp Income Tax | -7.66 | 55.69 |
| | PA SUI Tax | -0.54 | 3.97 |
| **Other** | | | |
| | Pa Loc Serv Tax | -1.00 | |
| | Vol Life Indiv | -5.56 | 33.36 |
| | Vol Life Spouse | -2.21 | 13.26 |
| | Vol Vac Purch | -18.50* | 111.00 |
| | 401K Dollars | -39.20* | 274.09 |
| | 401K Loan #1 | -18.68 | 112.08 |
| | **Net Pay** | **$563.35** | |
| | Checking Acct | -563.35 | |
| | **Net Check** | **$0.00** | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Ytd 401K | | 274.09 |
| Ytd 401K Match | | 109.64 |
| Bal Fl Hol Hrs | | 0.00 |
| Bal Personal Hr | | 24.00 |
| Bal Vac Hours | | 64.00 |
| Bal Vol Vac | | 32.00 |

*** Excluded from federal taxable wages**
Your federal taxable wages this period are $726.30

© 2000 ADP, Inc.

RAYMOURS FURNITURE CO., INC.
P.O. BOX 220
LIVERPOOL, NEW YORK 13088-0220

**Advice number:** **00000063511**
Pay date: 02/06/2026

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| CHARLES C ALTORFER | xxxxxxxxx5266 | xxxx xxxx | $563.35 |

THIS IS NOT A CHECK

VOID AFTER 180 DAYS

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. |
|---|---|---|---|---|
| 3EE | 939935 | 7539C0 | QTWN | 0000053526 |

# Earnings Statement

RAYMOURS FURNITURE CO., INC.
P.O. BOX 220
LIVERPOOL, NEW YORK 13088-0220

Period Beginning: 01/17/2026
Period Ending: 01/23/2026
Pay Date: 01/30/2026

Filing Status: Single/Married filing separately
Exemptions/Allowances:
Federal: Standard Withholding Table

**CHARLES C ALTORFER**
**2726 GUYTON STREET**
**EASTON PA 18045**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 24.5000 | 32.00 | 784.00 | 4,109.88 |
| Vol Vac Purch | 24.5000 | 8.00 | 196.00 | 196.00 |
| Vacation | | | | 196.00 |
| **Gross Pay** | | | **$980.00** | 4,893.88 |

| Deductions | | this period | year to date |
|---|---|---|---|
| **Statutory** | | | |
| | Federal Income Tax | -68.76 | 338.38 |
| | Social Security Tax | -59.62 | 297.69 |
| | Medicare Tax | -13.94 | 69.62 |
| | PA State Income Tax | -29.52 | 147.41 |
| | Richland Twp Income Tax | -9.62 | 48.03 |
| | PA SUI Tax | -0.69 | 3.43 |
| **Other** | | | |
| | Pa Loc Serv Tax | -1.00 | |
| | Vol Life Indiv | -5.56 | 27.80 |
| | Vol Life Spouse | -2.21 | 11.05 |
| | Vol Vac Purch | -18.50* | 92.50 |
| | 401K Dollars | -39.20* | 234.89 |
| | 401K Loan #1 | -18.68 | 93.40 |
| | **Net Pay** | **$712.70** | |
| | Checking Acct | -712.70 | |
| | **Net Check** | **$0.00** | |

* **Excluded from federal taxable wages**
Your federal taxable wages this period are $922.30

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Ytd 401K | | 234.89 |
| Ytd 401K Match | | 93.96 |
| Bal Fl Hol Hrs | | 0.00 |
| Bal Personal Hr | | 24.00 |
| Bal Vac Hours | | 72.00 |
| Bal Vol Vac | | 32.00 |

© 2000 ADP, Inc.

RAYMOURS FURNITURE CO., INC.
P.O. BOX 220
LIVERPOOL, NEW YORK 13088-0220

**Advice number:** **00000053526**
Pay date: 01/30/2026

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| CHARLES C ALTORFER | xxxxxxxxx5266 | xxxx xxxx | $712.70 |

THIS IS NOT A CHECK

VOID AFTER 180 DAYS

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. |
|---|---|---|---|---|
| 3EE | 939935 | 7539C0 | QTWN | 0000043505 |

# Earnings Statement

ADP

*RAYMOURS FURNITURE CO., INC.*
*P.O. BOX 220*
*LIVERPOOL, NEW YORK 13088-0220*

Period Beginning: 01/10/2026
Period Ending: 01/16/2026
Pay Date: 01/23/2026

Filing Status: Single/Married filing separately
Exemptions/Allowances:
Federal: Standard Withholding Table

**CHARLES C ALTORFER**
**2726 GUYTON STREET**
**EASTON PA 18045**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 24.5000 | 40.00 | 980.00 | 3,325.88 |
| Vacation | | | | 196.00 |
| Gross Pay | | | $980.00 | 3,913.88 |

| Deductions | this period | year to date |
|---|---|---|
| **Statutory** | | |
| Federal Income Tax | -67 .58 | 269.62 |
| Social Security Tax | -59 .61 | 238.07 |
| Medicare Tax | -13 .94 | 55.68 |
| PA State Income Tax | -29 .52 | 117.89 |
| Richland Twp Income Tax | -9 .62 | 38.41 |
| PA SUI Tax | -0 .69 | 2.74 |
| **Other** | | |
| Pa Loc Serv Tax | -1 .00 | |
| Vol Life Indiv | -5 .56 | 22.24 |
| Vol Life Spouse | -2 .21 | 8.84 |
| Vol Vac Purch | -18 .50* | 74.00 |
| 401K Dollars | -49 .00* | 195.69 |
| 401K Loan #1 | -18 .68 | 74.72 |
| **Net Pay** | **$704.09** | |
| Checking Acct | -704 .09 | |
| **Net Check** | **$0.00** | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Ytd 401K | | 195.69 |
| Ytd 401K Match | | 78.28 |
| Bal Fl Hol Hrs | | 0.00 |
| Bal Personal Hr | | 24.00 |
| Bal Vac Hours | | 72.00 |
| Bal Vol Vac | | 40.00 |

*** Excluded from federal taxable wages**
Your federal taxable wages this period are $912.50

© 2000 ADP, Inc.

RAYMOURS FURNITURE CO., INC.
P.O. BOX 220
LIVERPOOL, NEW YORK 13088-0220

**Advice number:** **00000043505**
Pay date: 01/23/2026

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| CHARLES C ALTORFER | xxxxxxxxx5266 | xxxx xxxx | $704.09 |

THIS IS NOT A CHECK

VOID AFTER 180 DAYS

**NON-NEGOTIABLE**